# Exhibit A
# PART 7 OF 7

| No. | Located | Unit Name | Property Ownership Certificate No. | Floor Area (m2) | Real Estate Registration Certificate No. |
|---|---|---|---|---|---|
| 112 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 2 Apt 4202 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315380 | 96.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403809 |
| 113 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 2 Apt 4203 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315381 | 96.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403810 |
| 114 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 2 Apt 4204 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315382 | 96.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403811 |
| 115 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 2 Apt 4303 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315488 | 96.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403820 |
| 116 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 2 Apt 4401 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315486 | 96.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403777 |
| 117 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 2 Apt 4402 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315582 | 96.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403778 |
| 118 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 2 Apt 4403 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315583 | 96.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403779 |
| 119 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 2 Apt 4404 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315584 | 96.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403780 |
| 120 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 2 Apt 4501 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315587 | 96.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403989 |
| 121 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 2 Apt 4503 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315589 | 96.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403990 |
| 122 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 2 Apt 4504 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315590 | 96.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403991 |
| 123 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 2 Apt 4506 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315592 | 96.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403992 |
| 124 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 2 Apt 4601 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315593 | 96.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403833 |
| 125 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 2 Apt 4602 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315594 | 96.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403834 |



| No. | Located | Unit Name | Property Ownership Certificate No. | Floor Area (m2) | Real Estate Registration Certificate No. |
|---|---|---|---|---|---|
| 126 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 2 Apt 4603 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315595 | 96.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403871 |
| 127 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 2 Apt 4604 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315596 | 96.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403872 |
| 128 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 2 Apt 4701 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315599 | 96.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403898 |
| 129 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 2 Apt 4702 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315600 | 96.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403899 |
| 130 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 2 Apt 4703 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315601 | 96.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403900 |
| 131 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 2 Apt 4704 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315602 | 96.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403901 |
| 132 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 2 Apt 4706 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315604 | 96.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403902 |
| 133 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 401 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316054 | 77.33 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0404009 |
| 134 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 402 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316055 | 77.33 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0404010 |
| 135 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 403 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316056 | 78.87 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0404011 |
| 136 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 404 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316221 | 77.33 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403972 |
| 137 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 406 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316223 | 79.06 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403973 |
| 138 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 502 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315460 | 77.33 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403910 |
| 139 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 504 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315462 | 77.33 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403911 |



| No. | Located | Unit Name | Property Ownership Certificate No. | Floor Area (m2) | Real Estate Registration Certificate No. |
|---|---|---|---|---|---|
| 140 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 604 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315527 | 77.33 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403915 |
| 141 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 701 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315532 | 77.33 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403920 |
| 142 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 702 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315533 | 77.33 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403921 |
| 143 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 704 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315535 | 77.33 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403922 |
| 144 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 706 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315537 | 79.06 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403923 |
| 145 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 804 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315543 | 77.33 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403925 |
| 146 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 904 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315551 | 77.33 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403928 |
| 147 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 1403 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316009 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403839 |
| 148 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 1404 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316010 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403840 |
| 149 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 1405 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316011 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403841 |
| 150 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 1406 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316012 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403842 |
| 151 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 1501 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316015 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403845 |
| 152 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 1607 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316193 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0404014 |
| 153 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 1701 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316195 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403709 |



| No. | Located | Unit Name | Property Ownership Certificate No. | Floor Area (m2) | Real Estate Registration Certificate No. |
|---|---|---|---|---|---|
| 154 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 1801 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316203 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403716 |
| 155 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 1804 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316206 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403718 |
| 156 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 1806 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316208 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403719 |
| 157 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 1906 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316216 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403723 |
| 158 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 2004 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315387 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403726 |
| 159 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 2006 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315389 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403727 |
| 160 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 2103 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315394 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403997 |
| 161 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 2106 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315397 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403998 |
| 162 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 2206 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315405 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0404001 |
| 163 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 2303 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315410 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0404003 |
| 164 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 2306 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315413 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0404004 |
| 165 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 2401 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315437 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0404005 |
| 166 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 2403 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315439 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0404006 |
| 167 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 2404 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315440 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0404007 |



| No. | Located | Unit Name | Property Ownership Certificate No. | Floor Area (m2) | Real Estate Registration Certificate No. |
|---|---|---|---|---|---|
| 168 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 2406 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315442 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0404008 |
| 169 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 2503 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315447 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403733 |
| 170 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 2506 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315493 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403735 |
| 171 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 2607 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315502 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403739 |
| 172 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 2704 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315507 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403740 |
| 173 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 2705 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315508 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403741 |
| 174 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 2706 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315509 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403742 |
| 175 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 2803 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315514 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403745 |
| 176 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 2804 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315515 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403846 |
| 177 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 2805 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315516 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403847 |
| 178 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 2806 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315517 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403848 |
| 179 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 2808 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315519 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403849 |
| 180 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 2901 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315520 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403853 |
| 181 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 2903 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315612 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403854 |



| No. | Located | Unit Name | Property Ownership Certificate No. | Floor Area (m2) | Real Estate Registration Certificate No. |
|---|---|---|---|---|---|
| 182 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 2905 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315614 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403855 |
| 183 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 2906 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315615 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403728 |
| 184 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3103 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315713 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403800 |
| 185 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3104 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315714 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403801 |
| 186 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3108 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315718 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403782 |
| 187 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3202 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315720 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403787 |
| 188 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3203 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315721 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403788 |
| 189 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3204 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315722 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403789 |
| 190 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3205 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315723 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403790 |
| 191 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3206 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315724 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403791 |
| 192 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3208 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315726 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403775 |
| 193 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3302 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315728 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403861 |
| 194 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3303 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315729 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403862 |
| 195 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3304 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315730 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403863 |



| No. | Located | Unit Name | Property Ownership Certificate No. | Floor Area (m2) | Real Estate Registration Certificate No. |
|---|---|---|---|---|---|
| 196 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3305 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315731 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403864 |
| 197 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3306 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315732 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403865 |
| 198 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3308 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315854 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403866 |
| 199 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3402 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315856 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403977 |
| 200 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3403 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315857 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403887 |
| 201 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3404 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315858 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403888 |
| 202 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3405 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315859 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403889 |
| 203 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3406 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315860 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403890 |
| 204 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3408 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315862 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403891 |
| 205 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3502 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315864 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403932 |
| 206 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3503 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315865 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403933 |
| 207 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3504 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315866 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403934 |
| 208 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3506 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315868 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403935 |
| 209 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3508 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315870 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403936 |



| No. | Located | Unit Name | Property Ownership Certificate No. | Floor Area (m2) | Real Estate Registration Certificate No. |
|---|---|---|---|---|---|
| 210 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3601 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315871 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403943 |
| 211 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3602 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315872 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403944 |
| 212 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3603 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315873 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403945 |
| 213 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3606 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315876 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403946 |
| 214 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3608 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315878 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403947 |
| 215 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3702 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315880 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403950 |
| 216 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3703 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315881 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403951 |
| 217 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3704 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315882 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403952 |
| 218 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3705 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315883 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403953 |
| 219 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3706 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316027 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403954 |
| 220 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3707 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316028 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403955 |
| 221 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3708 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316029 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403956 |
| 222 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3802 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316031 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403965 |
| 223 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3803 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316032 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403966 |

BEIJING SPIRIT TRANSLATION CO., LTD.
北京睿智信达翻译有限责任公司
翻译专用章
TRANSLATION SEAL
<9>

| No. | Located | Unit Name | Property Ownership Certificate No. | Floor Area (m2) | Real Estate Registration Certificate No. |
|---|---|---|---|---|---|
| 224 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3804 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316033 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403967 |
| 225 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3805 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316034 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403968 |
| 226 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3806 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316035 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403969 |
| 227 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3807 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316036 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403970 |
| 228 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3808 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316037 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403746 |
| 229 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3902 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316039 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403772 |
| 230 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3903 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316040 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403773 |
| 231 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3906 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316043 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403774 |
| 232 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 3908 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316045 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403792 |
| 233 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4001 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316046 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403753 |
| 234 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4002 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316047 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403754 |
| 235 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4003 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316048 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403755 |
| 236 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4004 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316049 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403756 |
| 237 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4006 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316051 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403757 |



| No. | Located | Unit Name | Property Ownership Certificate No. | Floor Area (m2) | Real Estate Registration Certificate No. |
|---|---|---|---|---|---|
| 238 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4007 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316052 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403758 |
| 239 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4008 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316053 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403759 |
| 240 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4102 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316227 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403763 |
| 241 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4103 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316228 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403764 |
| 242 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4104 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316229 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403802 |
| 243 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4105 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316230 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403803 |
| 244 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4106 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316231 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403804 |
| 245 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4202 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316235 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403812 |
| 246 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4203 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316236 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403813 |
| 247 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4204 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316237 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403814 |
| 248 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4205 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316238 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403815 |
| 249 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4208 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316241 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403816 |
| 250 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4302 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316243 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403822 |
| 251 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4303 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316244 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403823 |



BEIJING SPIRIT TRANSLATION CO., LTD. 北京思必锐翻译有限责任公司 翻译专用章 TRANSLATION SEAL <9>

| No. | Located | Unit Name | Property Ownership Certificate No. | Floor Area (m2) | Real Estate Registration Certificate No. |
|---|---|---|---|---|---|
| 252 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4304 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316245 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403824 |
| 253 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4305 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316246 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403825 |
| 254 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4306 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316247 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403826 |
| 255 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4307 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316248 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403827 |
| 256 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4308 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316249 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403828 |
| 257 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4402 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315416 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403781 |
| 258 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4403 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315417 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403978 |
| 259 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4404 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315418 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403979 |
| 260 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4405 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315419 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403980 |
| 261 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4406 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315420 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403981 |
| 262 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4407 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315421 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403982 |
| 263 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4408 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315422 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403983 |
| 264 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4502 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315424 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403993 |
| 265 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4503 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315425 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403994 |



| No. | Located | Unit Name | Property Ownership Certificate No. | Floor Area (m2) | Real Estate Registration Certificate No. |
|---|---|---|---|---|---|
| 266 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4506 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315428 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403995 |
| 267 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4508 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315430 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403996 |
| 268 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4602 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315432 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403873 |
| 269 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4603 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315433 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403874 |
| 270 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4604 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315434 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403879 |
| 271 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4605 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315435 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403880 |
| 272 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4606 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315436 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403881 |
| 273 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4702 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315452 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403903 |
| 274 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4703 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315453 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403904 |
| 275 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4704 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315454 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403905 |
| 276 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4705 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315455 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403875 |
| 277 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4706 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315456 | 78.62 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403876 |
| 278 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 4 Apt 4707 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315457 | 76.95 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403877 |
| 279 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 3 Apt 2004 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0315848 | 307.56 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403725 |

<9>

| No. | Located | Unit Name | Property Ownership Certificate No. | Floor Area (m2) | Real Estate Registration Certificate No. |
|-----|---------|-----------|-----------------------------------|-----------------|------------------------------------------|
| 280 | Pinghu Street Longgang District | Hazens Xinyue Runyuan Building 1 Unit 01 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0316087 | 9,010.20 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0403707 |



Annex 2: 69 Units of Hazens Xinyue Langyuan Under Construction (Land Parcel No. G05425-1030)

| No. | Located | Project Name | Unit No. | Real Estate Registration Certificate No. |
|---|---|---|---|---|
| 1 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 1 | 602 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359525 |
| 2 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 1 | 802 | Yue (2024) Shenzhen Real Estate Right Certificate 0359526 |
| 3 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 1 | 1202 | Yue (2024) Shenzhen Real Estate Right Certificate 0359527 |
| 4 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 1 | 1803 | Yue (2024) Shenzhen Real Estate Right Certificate 0359528 |
| 5 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 1 | 3702 | Yue (2024) Shenzhen Real Estate Right Certificate 0359529 |
| 6 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 1 | 3902 | Yue (2024) Shenzhen Real Estate Right Certificate 0359530 |
| 7 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 2 | 802 | Yue (2024) Shenzhen Real Estate Right Certificate 0359531 |
| 8 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 2 | 1105 | Yue (2024) Shenzhen Real Estate Right Certificate 0359522 |
| 9 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 2 | 1405 | Yue (2024) Shenzhen Real Estate Right Certificate 0359532 |
| 10 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 2 | 3202 | Yue (2024) Shenzhen Real Estate Right Certificate 0359533 |
| 11 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 2 | 4506 | Yue (2024) Shenzhen Real Estate Right Certificate 0359534 |
| 12 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 602 | Yue (2024) Shenzhen Real Estate Right Certificate 0359535 |
| 13 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 608 | Yue (2024) Shenzhen Real Estate Right Certificate 0359536 |
| 14 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 609 | Yue (2024) Shenzhen Real Estate Right Certificate 0359537 |
| 15 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 702 | Yue (2024) Shenzhen Real Estate Right Certificate 0359538 |
| 16 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 710 | Yue (2024) Shenzhen Real Estate Right Certificate 0359539 |
| 17 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 802 | Yue (2024) Shenzhen Real Estate Right Certificate 0359540 |
| 18 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 806 | Yue (2024) Shenzhen Real Estate Right Certificate 0359541 |
| 19 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 810 | Yue (2024) Shenzhen Real Estate Right Certificate 0359542 |
| 20 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 902 | Yue (2024) Shenzhen Real Estate Right Certificate 0359543 |

| No. | Located | Project Name | Unit No. | Real Estate Registration Certificate No. |
|---|---|---|---|---|
| 21 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 905 | Yue (2024) Shenzhen Real Estate Right Certificate 0359544 |
| 22 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 907 | Yue (2024) Shenzhen Real Estate Right Certificate 0359545 |
| 23 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 908 | Yue (2024) Shenzhen Real Estate Right Certificate 0359546 |
| 24 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 909 | Yue (2024) Shenzhen Real Estate Right Certificate 0359547 |
| 25 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 1002 | Yue (2024) Shenzhen Real Estate Right Certificate 0359548 |
| 26 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 1004 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359549 |
| 27 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 1102 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359550 |
| 28 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 1105 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359551 |
| 29 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 1110 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359552 |
| 30 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 1202 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359553 |
| 31 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 1302 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359554 |
| 32 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 1303 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359555 |
| 33 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 1305 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359556 |
| 34 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 1306 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359557 |
| 35 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 1307 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359558 |
| 36 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 1308 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359559 |
| 37 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 1402 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359560 |
| 38 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 1408 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359561 |
| 39 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 1502 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359562 |
| 40 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 1503 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359563 |
| 41 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 1504 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359564 |

| No. | Located | Project Name | Unit No. | Real Estate Registration Certificate No. |
|-----|---------|--------------|----------|------------------------------------------|
| 42 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 1505 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359565 |
| 43 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 1507 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359566 |
| 44 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 1508 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359567 |
| 45 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 1602 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359568 |
| 46 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 1702 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359569 |
| 47 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 1708 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359570 |
| 48 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 1710 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359571 |
| 49 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 1802 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359572 |
| 50 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 1902 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359573 |
| 51 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 1903 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359574 |
| 52 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 1908 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359575 |
| 53 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 2002 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359576 |
| 54 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 2006 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359577 |
| 55 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 2102 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359578 |
| 56 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 2105 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359579 |
| 57 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 2106 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359580 |
| 58 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 2202 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359581 |
| 59 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 2302 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359582 |
| 60 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 2305 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359583 |
| 61 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 2402 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359584 |
| 62 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 2409 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359585 |

| No. | Located | Project Name | Unit No. | Real Estate Registration Certificate No. |
|---|---|---|---|---|
| 63 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 2502 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359586 |
| 64 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 2602 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359587 |
| 65 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 2608 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359588 |
| 66 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 2610 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359589 |
| 67 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 2702 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359590 |
| 68 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 2802 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359591 |
| 69 | Pinghu Street Longgang District | Hazens Xinyue Langyuan Building 1 Unit 3 | 2806 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359592 |
| Total | | | | 69 Units |



Annex 3: 59 Unit of Hazens Xinyue Qiyuan Under Construction(Land Parcel No. G05425-1031)

| No. | Located | Project Name | Unit No. | Real Estate Registration Certificate No. |
|---|---|---|---|---|
| 1 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 | 101 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359593 |
| 2 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 | 104 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359594 |
| 3 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 | 105 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359595 |
| 4 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 | 107 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359596 |
| 5 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 | 108 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359597 |
| 6 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 | 110 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359598 |
| 7 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 | 111 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359599 |
| 8 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 | 113 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359600 |
| 9 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 | 114 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359601 |
| 10 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 | 115 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359602 |
| 11 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 | 116 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359523 |
| 12 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 | 118 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359603 |
| 13 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 | 119 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359604 |
| 14 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 | 201 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359605 |
| 15 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 | 202 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359606 |
| 16 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 | 203 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359607 |
| 17 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 | 204 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359608 |
| 18 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 | 205 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359609 |
| 19 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 | 206 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359610 |
| 20 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 | 207 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359611 |

| No. | Located | Project Name | Unit No. | Real Estate Registration Certificate No. |
|---|---|---|---|---|
| 21 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 | 208 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359612 |
| 22 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 | 209 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359613 |
| 23 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 | 210 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359614 |
| 24 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 | 211 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359615 |
| 25 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 | 212 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359616 |
| 26 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 | 213 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359617 |
| 27 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 | 214 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359618 |
| 28 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 | 215 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359619 |
| 29 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 | 216 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359620 |
| 30 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 Unit 1 | 301 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359621 |
| 31 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 Unit 1 | 302 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359622 |
| 32 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 Unit 1 | 305 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359623 |
| 33 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 Unit 1 | 501 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359624 |
| 34 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 Unit 1 | 602 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359625 |
| 35 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 Unit 1 | 702 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359626 |
| 36 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 Unit 1 | 802 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359627 |
| 37 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 Unit 1 | 1802 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359628 |
| 38 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 Unit 1 | 2204 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359629 |
| 39 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 Unit 1 | 2402 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359630 |
| 40 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 Unit 1 | 2705 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359631 |
| 41 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 Unit 1 | 3402 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359632 |

TRANSLATION SEAL
BEIJING ... TRANSLATION CO., LTD
翻译专用章
<9>

| No. | Located | Project Name | Unit No. | Real Estate Registration Certificate No. |
|---|---|---|---|---|
| 42 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 Unit 2 | 402 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359633 |
| 43 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 Unit 2 | 703 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359634 |
| 44 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 Unit 2 | 1001 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359635 |
| 45 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 Unit 2 | 1102 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359636 |
| 46 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 Unit 2 | 1104 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359637 |
| 47 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 Unit 2 | 1201 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359638 |
| 48 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 Unit 2 | 1506 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359639 |
| 49 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 Unit 2 | 2501 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359640 |
| 50 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 Unit 2 | 2702 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359641 |
| 51 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 Unit 2 | 2801 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359642 |
| 52 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 Unit 2 | 3104 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359643 |
| 53 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 Unit 2 | 3105 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359515 |
| 54 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 Unit 2 | 3503 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359516 |
| 55 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 Unit 2 | 3701 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359517 |
| 56 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 Unit 2 | 3705 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359518 |
| 57 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 1 Unit 2 | 5105 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359519 |
| 58 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 3 | 101 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359520 |
| 59 | Pinghu Street Longgang District | Hazens Xinyue Qiyuan Building 3 | 104 | Yue (2024) Shenzhen Real Estate Right Certificate No. 0359521 |



Support of electronic documents of arbitration court by scanning the code to verify the authenticity of the contents

Please register on Cloud Arbitration system: online.scia.com.cn



Please enter receiving code 0FG2WLM to receive the case, review and submit materials of this case

